**Nos. 25-5241(L), 25-5265, 25-5277, 25-5310**

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

PERKINS COIE LLP,

*Plaintiff-Appellee*,

v.

UNITED STATES DEPARTMENT OF JUSTICE, ET AL.,

*Defendants-Appellants*.

On Appeal from the United States District Court
for the District of Columbia,
Nos. 25-cv-00716, 25-cv-00916, 25-cv-00917, 25-cv-01107

## BRIEF OF AMICI CURIAE 813 SOLO AND SMALL LAW FIRMS IN SUPPORT OF APPELLEES AND AFFIRMANCE

CAROLYN ELEFANT
7315 Wisconsin Ave. #400W
Bethesda, MD 20814
Telephone: (202) 297-6100
carolyn@carolynelefant.com

*Counsel for Amici Curiae*

ANDREA GOLDMAN*
Goldman Law Group
Newton, MA
*admitted only in Massachusetts

CHRISTINA A. JUMP
Jump Start Legal Justice Center PLLC
100 N. Central Expressway, Suite 537
Richardson, TX 75080

April 3, 2026

# CORPORATE DISCLOSURE STATEMENT

Pursuant to Federal Rule of Appellate Procedure 26.1(a), counsel certifies that the Amici are either (1) individual attorneys or (2) small law firms organized as professional corporations or limited liability companies which have no parent corporations nor ownership by any publicly held corporation.

# CERTIFICATE AS TO PARTIES, RULINGS, AND RELATED CASES

**A.    Parties and Amici**

All parties, amici, and intervenors appearing in this case are listed in Appellants' opening briefs.

**B.    Ruling Under Review**

References to the rulings under review appear in the Appellants' opening briefs.

**C.    Related Cases**

Counsel adopt and incorporate by reference parties' statements with respect to related cases.

**D.    Rule 26.1 Disclosure**

Pursuant to Federal Rule of Appellate Procedure 26.1(a), counsel certifies that the Amici are either (1) individual attorneys or (2) small law firms organised as professional corporations or limited liability companies which have no parent corporations nor ownership by any publicly held corporation.

Respectfully submitted,

/s/ *Carolyn Elefant*

CAROLYN ELEFANT
*Counsel for Amici Curiae*

# TABLE OF CONTENTS

TABLE OF CONTENTS ....................................................................................i

TABLE OF AUTHORITIES.......................................................................... ii

INTEREST OF AMICI CURIAE ...................................................................1

FRAP RULE 29(a) STATEMENT ................................................................4

STATEMENT OF THE CASE .....................................................................4

SUMMARY OF ARGUMENT......................................................................5

ARGUMENT ................................................................................................6

   I.   THE ORDERS ARE RIPE FOR REVIEW BECAUSE THEY ARE ALREADY CAUSING CONCRETE, DOCUMENTED HARM. ........................6

   II.  REINSTATING THE FOUR EXECUTIVE ORDERS WILL CREATE A PROFOUND CHILLING EFFECT ON THE FEDERAL PRACTICES OF SMALL FIRMS AND SOLO PRACTITIONERS. ...............................................8

   III.   THE EXECUTIVE ORDERS DEPRIVE CLIENTS OF THEIR CONSTITUTIONAL RIGHT TO CHOSEN COUNSEL AND DESTROY ACCESS TO JUSTICE FOR THE MOST VULNERABLE AMERICANS ......14

      A.  The Orders Violate the Constitutional Right to Chosen Counsel ..............14

      B.  Amici's Clients Cannot Readily Access Alternative Counsel ...................16

   IV.   REFUSING JUDICIAL REVIEW VIOLATES THE SEPARATION OF POWERS..................................................................................................17

CONCLUSION ..........................................................................................19

CERTIFICATE OF COMPLIANCE ................................................................21

CERTIFICATE OF SERVICE.......................................................................22

APPENDIX ...............................................................................................23

# TABLE OF AUTHORITIES

**CASES**

*Bantam Books, Inc. v. Sullivan*,
  372 U.S. 58 (1963) ................................................................5, 12

*United States v. Gonzalez-Lopez*,
  548 U.S. 140 (2006) ...................................................................15

*Powell v. Alabama*,
  287 U.S. 45 (1932) .....................................................................15

*Wheat v. United States*,
  486 U.S. 153 (1988) ...................................................................15

*Department of the Navy v. Egan*,
  484 U.S. 518 (1988) ...................................................................17

*Nat'l Fed'n of Fed. Emps. v. Greenberg*,
  983 F.2d 286 (D.C. Cir. 1993) ...................................................18

*Youngstown Sheet & Tube Co. v. Sawyer that the President's*,
  343 U.S. 579 (1952) ...................................................................18

*Trump v. United States*,
  603 U.S. 593 (2024) ...................................................................18

*Myers v. United States*,
  272 U.S. 52 (1926) .....................................................................19

*Perkins Coie LLP v. U.S. Dep't of Just.*,
  783 F. Supp. 3d 105 (D.D.C. 2025) ...............................1, 15, 16, 19

*Susman Godfrey LLP v. Exec. Office of the President*,
  789 F. Supp. 3d 15 (D.D.C. 2025) ................................................1

*National Rifle Association of America v. Vullo*,
  602 U.S. 175 (2024) ................................................................5, 11

**FEDERAL RULES**

Fed. R. App. P.
Rule 29(a)(2) ................................................................................................. 4

**OTHER AUTHORITIES**

*Big Law Steps Back*, New York Times (July 21, 2025),
https://www.nytimes.com/2025/07/21/us/politics/trump-big-law-firms-fight.html (last visited March 30, 2026) ................................................ 2

Embroker Team, *50 Surprising Solo Law Firm Statistics for 2025*,
EMBROKER (Mar. 13, 2025), https://www.embroker.com/blog/solo-law-firm-statistics/ (last visited April 3, 2025) ............................................... 2

Admin. Office of the U.S. Courts, *Defender Services*, U.S. Courts,
https://www.uscourts.gov/about-federal-courts/defender-services
(last visited March 31, 2026) ....................................................................... 3

Apr. 2024, https://clp.law.harvard.edu/knowledge-hub/magazine/issues/immigration-lawyering/building-dreams/ .................... 3

*The Law Firms That Appeased Trump—and Angered Their Clients*, Wall
St. J., (June 1, 2025), https://www.wsj.com/us-news/law/law-firms-trump-deals-clients-71b3616d (last visited March 31, 2026) .............. 7

*Exec. Office of the President*, No. 1:25-cv-01888, Compl. ¶ 14 (D.D.C.
June 16, 2025), https://www.justsecurity.org/wp-content/uploads/2025/06/ABA-Suit-.pdf (last visited March 30, 2026) ...................................................................................................... 7

## INTEREST OF *AMICI* CURIAE

This appeal involves four retaliatory and overreaching Executive Orders that imperil solo and small firm lawyers and our clients as much, if not more than the four large firms that the orders target. *Amici Curiae* are independent solo practitioners and small firm lawyers from across the United States who represent individuals, small businesses, nonprofits, and community organizations across diverse practice areas.[1] *Amici*, who participated in two of the lower court challenges,[2] now join this Brief to support Plaintiffs-Appellees Perkins Coie LLP, Jenner & Block LLP, WilmerHale LLP, and Susman Godfrey LLP (the "Firms") and to urge this Court to affirm the judgments below invalidating the Executive Orders.

*Amici* file this Brief to warn this Court that the challenged Executive Orders, though nominally targeting large firms, have repercussions extending far beyond BigLaw. The Executive Orders empower the President to target any attorney or law firm that represents politically disfavored clients, threatening the livelihood of solo and small firm practitioners and the rights of the millions of clients who depend on *Amici* for access to justice. As the *New York Times* recently reported, solo and small

---

[1]     *Amici* are listed in the Appendix at the back of this brief.

[2]     *See Perkins Coie LLP v. U.S. Dep't of Just.*, 783 F. Supp. 3d 105 (D.D.C. 2025) (Judge Beryl A. Howell) and *Susman Godfrey LLP v. Exec. Office of the President*, 789 F. Supp. 3d 15 (D.D.C. 2025) (Judge Loren L. AliKhan).

firm lawyers have stepped into the breach left by acquiescing large firms, becoming, in the words of one solo practitioner, "the last line of defense."[3] No other amici adequately represents the unique perspective of solo and small firm practitioners who stand on the front lines of client representation without the institutional resources to absorb or withstand executive retaliation.

*Amici* are all attorneys actively practicing or retired from solo ventures and small law firms. Attorneys like these account for 75% of law firms in the United States.[4] *Amici*'s practices span a wide variety of specializations, including family law, estate planning, probate litigation, criminal defense, personal injury, bankruptcy, immigration, intellectual property, construction, energy and environmental justice, regulatory and compliance, corporate start-ups, ERISA, social security disability, employment law, whistleblower representation and civil rights and constitutional law. More than half of *Amici* represent clients in some federal matters, and roughly 20% of *Amici* represent clients in federal courts or federal agencies exclusively.

---

[3]     Elizabeth Williamson, *Solo Practitioners and Small Firms Step Up as Big Law Steps Back*, New York Times (July 21, 2025), https://www.nytimes.com/2025/07/21/us/politics/trump-big-law-firms-fight.html (last visited March 30, 2026).

[4]     Embroker Team, *50 Surprising Solo Law Firm Statistics for 2025*, EMBROKER (Mar. 13, 2025), https://www.embroker.com/blog/solo-law-firm-statistics/ (last visited April 3, 2025) (noting that solos account for 40 percent of law firms while firms of six attorneys or fewer comprise 75 percent of all law firms).

In the spirit of Atticus Finch in *To Kill a Mockingbird*, many lawyers in solo practices and small firms uphold a proud tradition of representing marginalized, controversial, or unpopular clients against the government – not merely as occasional *pro bono* matters but as the bread and butter of their practices.[5] Solo and small firm lawyers accept court-appointed criminal defense assignments in federal court and comprise the vast majority of the more than 12,000 panel appointments.[6] Solo practitioners also account for 42% of immigration lawyers who practice exclusively in federal court.[7]

That dependence on federal access is precisely what makes the Orders' threat so acute: faced with retaliation, solo and small firm lawyers are forced to "toe the line" for fear of being "next." And unlike their BigLaw counterparts, solo and small firm lawyers cannot shift work to unaffected practice groups, draw on institutional reserves, or pledge tens of millions in *pro bono* services to negotiate their way out

---

[5] Andre Wharton, *Representing the Unpopular Client of Cause*, 31 GPSolo 62 (2014) ("The job of solo and small firm practitioners is difficult but invaluable to our system of justice; nowhere is this clearer than in the representation of 'sensitive' or 'high-profile' (read: unpopular) cases or clients.").

[6] Admin. Office of the U.S. Courts, *Defender Services*, U.S. Courts, https://www.uscourts.gov/about-federal-courts/defender-services (last visited March 31, 2026).

[7] *Building Dreams*, The Practice (Harvard Law Sch. Ctr. on the Legal Profession), Mar./Apr. 2024, https://clp.law.harvard.edu/knowledge-hub/magazine/issues/immigration-lawyering/building-dreams/.

of the administration's crosshairs. For solo practitioners and single-niche small firms whose practices are built entirely around federal courts or agencies, loss of access means loss of clients which means loss of the firm. The harm is not merely an inconvenience but a full-stop shutdown. Accordingly, *Amici*'s Brief focuses on the real-world consequences to solo and small firm lawyers – the proverbial foot soldiers of the legal profession – and our clients should this Court reverse the lower court rulings on appeal.

## FRAP RULE 29(a) STATEMENT

Pursuant to Federal Rule of Appellate Procedure 29(a)(2), all parties have consented to the filing of this brief. No party's counsel authored this brief in whole or in part. No party, party's counsel or any person (other than *amici* or their counsel) contributed money intended to fund preparation or submission of this brief.

## STATEMENT OF THE CASE

In early 2025, President Donald J. Trump issued a sequence of Executive Orders singling out Perkins Coie, Jenner & Block, WilmerHale, and Susman Godfrey for their advocacy and client representations, directing agencies to cut off federal contracts, suspend security clearances, and restrict firm attorneys' access to federal buildings and systems. Four different district court judges enjoined those Orders as unconstitutional, and the government now seeks reversal in these

consolidated appeals.[8]  To shield solo and small firm lawyers and the clients we serve from the disastrous, real-world consequences of the Executive Orders, *Amici* file this Brief urging the court to affirm the lower courts' rulings.

## SUMMARY OF ARGUMENT

The judgments below should be affirmed on four grounds.

First, the lower courts properly found the Executive Orders ripe for review. Attorneys across the bar are already declining federal representations out of fear of retaliation. The Orders inflict immediate, verifiable harm on solo and small firm lawyers.

Second, the lower courts correctly held that the Orders impose an unconstitutional chilling effect. By threatening federal contract termination and exclusion from federal buildings, the government coerces attorneys into abandoning disfavored clients — precisely the conduct *NRA v. Vullo*[9] and *Bantam Books, Inc. v. Sullivan*[10] prohibit.

Third, the district courts correctly held that the Orders deprive clients of their constitutional right to counsel. Solo and small firm lawyers serve clients — in criminal defense, immigration, disability, and veterans' benefits — who have no

---

[8]  *See* Government Brief, Statement of the Case.

[9]  602 U.S. 175 (2024).

[10]  372 U.S. 58 (1963).

other alternatives and will go unrepresented if these Orders stand.  The Orders also establish a blueprint to effectively disqualify opposing counsel who represent clients with views adverse to the administration.

Fourth, the district courts correctly held that the Orders are subject to judicial review and exceed the President's constitutional authority, in violation of separation of powers principles. The President has no Article II authority to impose new constraints on the legal profession without congressional authorization, and separation of powers principles forbid an executive acting without legal authority from simultaneously claiming immunity from judicial review of that action.

## ARGUMENT

### I. THE ORDERS ARE RIPE FOR REVIEW BECAUSE THEY ARE ALREADY CAUSING CONCRETE, DOCUMENTED HARM.

The government contends these Orders are unripe because agencies have not yet terminated contracts or issued building access guidance under Sections 3 and 5. That contention mistakes the nature of the injury. The ripeness doctrine exists to prevent adjudication of speculative future injury, not to block review while documented, present harm unfolds across the legal profession in real time. Delayed review in this instance amounts to justice denied.

The harm to solo and small law firms caused by the Orders does not derive solely from formal implementation. The injury here is not a single terminated contract or a denied building pass, but rather the deliberate use of the threat of those

consequences to coerce attorneys into abandoning disfavored clients right now. Senior White House officials have openly acknowledged that keeping the threat of executive orders alive is deliberate policy. For example, Deputy Chief of Staff Stephen Miller and his allies want the threat "on the table because they think it dissuades lawyers from representing critics of the administration."[11]

Regrettably, that strategy is working. The American Bar Association documented in a federal court filing that attorneys are presently declining representations adverse to the federal government because the threat of executive retaliation is too great.[12] The ABA itself has been forced to forgo litigation against the administration because counsel previously available to take on such work are no longer willing to do so.[13] A threat that has already succeeded in suppressing legal representation is not only ripe, but unconstitutional.

For solo and small firm practitioners, the government's "wait and see" approach to review proves particularly problematic. A large firm can distribute disruption across its practice groups and draw on institutional reserves while

---

[11] Mulvaney *et al*., *The Law Firms That Appeased Trump—and Angered Their Clients*, Wall St. J., (June 1, 2025), https://www.wsj.com/us-news/law/law-firms-trump-deals-clients-71b3616d (last visited March 31, 2026).

[12] *American Bar Ass'n v. Exec. Office of the President*, No. 1:25-cv-01888, Compl. ¶ 14 (D.D.C. June 16, 2025), https://www.justsecurity.org/wp-content/uploads/2025/06/ABA-Suit-.pdf (last visited March 30, 2026).

[13] *Id.* ¶ 15.

awaiting formal agency implementation. A solo practitioner or single-niche small firm whose practice centers entirely around federal courts or agencies has no comparable cushion. Clients do not wait for agency guidance before deciding to find new counsel. They leave when the threat appears. By the time formal implementation arrives, a solo or small firm's client base may already be gone and their firms may never recover. The Constitution does not require solo and small firm lawyers to operate in a state of perpetual uncertainty, forced to guess whether each federal representation they accept will trigger the order that compels abandonment of their client and an end to their practice. That constitutes not only ripeness but a slow-motion deprivation of the right to practice law.

## II. REINSTATING THE FOUR EXECUTIVE ORDERS WILL CREATE A PROFOUND CHILLING EFFECT ON THE FEDERAL PRACTICES OF SMALL FIRMS AND SOLO PRACTITIONERS.

The government contends that "nothing in the EO excludes anyone from working as an attorney, whether 'formally or automatically.'"[14] That assertion misses the point entirely. If this Court reverses the four district court rulings invalidating the Executive Orders, that will create a profound and immediate chilling effect on the federal practices of small firms and solo practitioners and, in some

---

[14]    Government Br. at 56.

instances, deprive them of their ability to serve clients and practice law.

The Executive Orders each contain two key implementing provisions: Section 2, which authorizes federal agencies to terminate or prevent contracting with the targeted firm; and Section 5, which restricts firm employees' access to federal buildings and prohibits the government from hiring them.[15]   These provisions do not merely regulate a single firm; they establish a framework through which the federal government may effectively exclude targeted attorneys and firms from participation in federal legal practice. The consequences of such authority fall most heavily on small firms and solo practitioners, whose practices often depend on specialized federal work and access to federal agencies, courts, and facilities.

Attorneys, particularly those in small firms and solo practice, typically concentrate their work in a limited number of subject matter areas to develop expertise, build reputations, and attract clients. Specialization is not merely a business choice; it is a structural feature of the legal profession that promotes competence, efficiency, and effective advocacy. Federal practitioners invest years developing expertise in federal procurement, regulatory practice, federal litigation, or agency work. Their ability to serve clients depends on access to federal buildings,

---

[15]     Because these provisions are materially identical across all four Orders, we address them collectively. *See* Sussman Godfrey Br. at 10 (noting similarity between implementing provisions of all four Executive Orders).

interaction with federal agencies, and the opportunity to compete for federal contracts and engagements. When the government restricts these core aspects of practice, it effectively denies attorneys the ability to pursue their chosen profession in a significant sector of the legal market.

The Executive Orders signal a broader and deeply troubling precedent. If this Court permits the federal government to exclude a law firm from federal contracting, bar its attorneys from federal buildings, and prohibit government hiring of its personnel based on disfavored advocacy or representation, no limiting principle remains to prevent similar actions against other firms. Small firms and solo practitioners are particularly vulnerable to such pressure. The mere possibility of being targeted by a similar order would deter attorneys from accepting controversial clients, pursuing sensitive federal litigation, or challenging government action. Even the targeting of a single firm can create a deterrent effect across the legal profession, as attorneys reasonably conclude that engaging in certain representations may jeopardize their ability to maintain federal practices or sustain their businesses.

This is restraint of trade in its most coercive form. The Executive Orders do not simply regulate government contracting; they leverage the government's economic power to pressure attorneys and firms to avoid disfavored advocacy. By threatening exclusion from federal contracts, buildings, and employment opportunities, the government effectively conditions participation in the federal legal

marketplace on adherence to acceptable viewpoints and representations. For small firms and solo practitioners, whose economic survival often depends on access to federal work, this pressure is existential. These threats result in a marketplace distorted by government-imposed fear, in which attorneys must "toe the line" to preserve their practices.

The threat is not limited to firms handling overtly political litigation or representing unpopular clients. Even a seemingly routine matter such as challenging an award of a trademark to a competing business could erupt into a political melee if the opposing party is a political donor who uses connections to bar the challenging attorney from access to the U.S. Patent and Trademark Office. No area of federal practice is immune from this coercive dynamic.

The Supreme Court's decision in *National Rifle Association of America v. Vullo* is directly on point. 602 U.S. 175 (2024). In that case, the Supreme Court considered whether actions by the New York Department of Financial Services, led by Maria T. Vullo, violated the First Amendment by encouraging financial institutions to sever ties with the National Rifle Association. The Court held that while government officials may criticize and attempt to persuade private actors, they may not use state power to punish or suppress disfavored speech or associations. The critical distinction lies between persuasion and coercion: government officials may express views, but they may not threaten adverse regulatory or economic

consequences in order to silence or marginalize protected expression.

The Court's reasoning in NRA draws directly from *Bantam Books, Inc. v. Sullivan*, which established that the First Amendment prohibits government officials from using threats of legal sanctions or other coercive measures to suppress disfavored speech. 372 U.S. 58 (1963). *Bantam Books* emphasized that informal or indirect pressure—particularly when backed by government authority—can be just as constitutionally problematic as direct censorship. When government action carries an implicit or explicit threat of economic or regulatory harm, it crosses the line from persuasion to coercion.

The Executive Orders fall squarely on the coercive side of that line. By authorizing termination of federal contracts, restricting access to federal buildings, and limiting employment opportunities, the orders impose tangible economic and professional penalties on law firms and their attorneys. These penalties are not tied to misconduct, regulatory violations, or procurement failures; rather, they arise from a firm's representation of clients and its advocacy in federal matters. The practical effect is to discourage attorneys from representing clients or pursuing legal positions contrary to the government's favored positions.

For small firms and solo practitioners, the chilling effect becomes particularly severe. Unlike large firms with diversified practices and extensive resources, smaller practices often rely heavily on access to federal agencies, federal buildings, federal

-12-

libraries and government-related work. The threat of losing this necessary access—or being barred from federal facilities altogether—creates a powerful incentive to avoid controversial or politically sensitive representations. Attorneys may decline to represent certain clients, avoid federal litigation, or withdraw from government-related practice areas altogether. This is precisely the type of indirect suppression that *Bantam Books* and *NRA* prohibit.

Barring attorneys from federal buildings also directly interferes with their ability to practice law. Federal buildings house courts, agencies, and administrative offices that are essential to federal practice. Denying attorneys access to these facilities effectively prevents them from representing clients, attending hearings, meeting with agency officials, or participating in proceedings. Such restrictions represent more than administrative inconveniences; they function as a professional ban, preventing attorneys from their protected liberty interest in engaging in their lawful occupation in a major sector of the legal system.

The cumulative effect of these provisions creates a climate of fear and self-censorship within the legal profession. Attorneys who wish to maintain federal practices will be forced to consider whether representing certain clients or advancing certain legal arguments could subject them to similar sanctions. The result is a narrowing of advocacy, a reduction in the availability of legal representation, and a weakening of the adversarial system itself. The First Amendment and the Rule of

Law depend on the willingness of attorneys to represent unpopular clients and challenge government action without fear of retaliation. When the government uses its economic and regulatory power to deter such representation, it undermines both constitutional protections and the functioning of the legal system.

In short, the Executive Orders do not merely affect a single law firm, or even four firms; they threaten the entire ecosystem of small firms and solo practitioners engaged in federal practice. By conditioning access to federal contracts, buildings, and employment on adherence to government-approved advocacy, the Orders impose an unconstitutional restraint on the legal profession and create a chilling effect that deters attorneys from representing disfavored clients and pursuing legitimate federal work. Under the principles articulated in *NRA* and *Bantam Books*, this kind of coercive use of government power cannot stand.

### III. THE EXECUTIVE ORDERS DEPRIVE CLIENTS OF THEIR CONSTITUTIONAL RIGHT TO CHOSEN COUNSEL AND DESTROY ACCESS TO JUSTICE FOR THE MOST VULNERABLE AMERICANS

#### A. The Orders Violate the Constitutional Right to Chosen Counsel

The government dismisses the right-to-counsel violation in two sentences, asserting that clients can obtain "alternative qualified counsel" and that Section 5 imposes only "incidental burdens based on neutral rules." Gov't Br. at 59. While those assurances may suffice for sophisticated corporate clients with options, they ring hollow for the millions of underserved Americans for whom *Amici* are the only

counsel available.

The Sixth Amendment guarantees not merely *some* counsel, but *chosen* counsel, or "the counsel [the accused] believes to be best." *United States v. Gonzalez-Lopez*, 548 U.S. 140, 146 (2006). The Fifth Amendment independently protects that right in civil proceedings. *Perkins,* 783 F. Supp. 3d at 144, *citing Powell v. Alabama*, 287 U.S. 45, 68 (1932)). Neither right is satisfied by pointing clients toward whomever remains on an administration-approved list.

The government likens Section 5 to neutral bar-admission rules articulated in *Wheat v. United States*, but bar admission applies equally to all candidates. 486 U.S. 153, 159 (1988). Executive Orders that single out firms because of the clients and causes they represent are the opposite of neutral. Nor are the resulting burdens "incidental": Section 5 bars targeted attorneys from federal buildings and from engaging with federal officials; Section 2(b) terminates access to "Government goods, property, material, and services" — language that on its face reaches PACER, pay.gov, and the physical and postal infrastructure necessary to file, serve, and litigate federal cases. *See* Perkins Br. at 42 ("The Order also cuts the Firm off from 'all Government goods, property, material, and services,' Perkins EO §2(b), including, for example, the postal service, PACER, or pay.gov.").

A lawyer who cannot enter a federal courthouse, file documents electronically, or communicate with opposing counsel at the Department of Justice

cannot meaningfully represent a client. The district court in *Perkins* properly held that these restrictions unconstitutionally interfere with clients' Fifth and Sixth Amendment rights to counsel. *Perkins*, 783 F. Supp. 3d at 169-171.

The Orders' impact goes beyond the attorneys and law firms directly named. They create a blueprint for gamesmanship that threatens clients' right to chosen counsel more broadly. An opposing attorney, seeking an advantage in litigation adverse to the administration, could report the other side's counsel to administration officials, triggering an Executive Order that effectively disqualifies that attorney by stripping their federal access. This scenario will become the new reality of federal litigation if the Orders are allowed to stand.

### B.     *Amici*'s Clients Cannot Readily Access Alternative Counsel

The government's "alternative counsel" theory fares no better. Solo practitioners take the bulk of more than 12,000 federal CJA panel assignments annually and represent a large share of the immigration bar; small firms dominate Veterans' Affairs benefits, Social Security disability, and federal criminal defense. When executive action chills or drives these lawyers from federal practice, indigent and working-class clients do not simply find new counsel — they go unrepresented. For example, if the Executive Orders brand a rural attorney who brings civil rights claims against local federal officials as untrustworthy or a threat to national security, the rural attorney could lose all access to the very courthouse where that attorney

must file claims. For that attorney's clients and for the millions of Americans who depend on *Amici* for representation, a constitutional right to counsel means little when the government can deprive their chosen attorneys of the basic infrastructure necessary to do their jobs.

The Orders also contravene ethical mandates by violating the principle that "representation of a client does not constitute endorsement of the client's views" and manufacturing conflicts of interest between attorneys and clients. MODEL RULES OF PRO. CONDUCT R. 1.2(b) and R. 1.7 (AM. BAR ASS'N 2025). A small-firm attorney who takes on a politically controversial case could suddenly find their entire client base at risk, as the Orders force lawyers to choose between zealous advocacy and professional survival. This ethical bind particularly impacts attorneys in smaller communities and legal deserts, where a solo practitioner might be the only lawyer willing to challenge government overreach.

## IV. REFUSING JUDICIAL REVIEW VIOLATES THE SEPARATION OF POWERS

The government contends that the Executive Orders and their security clearance provisions in particular fall within Presidential prerogative and wholly escape judicial review. Accepting the government's position would leave *Amici* with no judicial remedy against executive overreach whatsoever.

*Department of the Navy v. Egan,* the case the government relies on, does not

apply here. 484 U.S. 518 (1988). *Egan* held only that an outside body may not review the substance of an individualized, expert national-security determination; this opinion does not provide a blank check against constitutional scrutiny of all presidential action touching on clearances. The D.C. Circuit has consistently held that "it is simply not the case that all security-clearance decisions are immune from judicial review." *Nat'l Fed'n of Fed. Emps. v. Greenberg*, 983 F.2d 286, 289-90 (D.C. Cir. 1993) (reviewing constitutional challenges to security clearance denial). To find otherwise "would be to endorse untenable, and far-reaching, restrictions on judicial review of governmental actions." *Id.* at 290.

Nor does the President possess any authority, constitutional or statutory, to punish law firms for their client representations in the first place. As WilmerHale's brief demonstrates, no source of Article II power supports these Orders. WilmerHale Br. at 26-29. The Supreme Court made clear in *Youngstown Sheet & Tube Co. v. Sawyer* that the President's power to execute the laws does not extend to making new ones. 343 U.S. 579, 587 (1952). These Orders do exactly that. They inflict new constraints on the legal profession without congressional authorization. An executive acting without legal authority cannot simultaneously claim immunity from judicial review of that action. *See, e.g., Trump v. United States*, 603 U.S. 593, 651 (2024) (Barrett, J., concurring in part) (recognizing that "the Constitution does not vest every exercise of executive power in the President's sole discretion"). A

foundational principle of the Constitution mandates that no branch of government, including the Executive, operates free of checks and balances. Unfettered presidential power to act unilaterally exists only in the narrowest of circumstances, such as responding to a sudden military attack on the nation. No such emergency exists here. These Orders do not target a genuine national security crisis; they target law firms and lawyers who take positions or represent clients the President finds disagreeable. *Perkins,* 783 F. Supp. 3d at 144 (finding that "[t]he Orders here reflect no individualized national-security interest whatsoever"). Use of executive power to punish political opponents and silence dissenting voices is precisely the kind of abuse our constitutional system of checks and balances was designed to prevent.

The separation of powers doctrine protects the structure of government, and also protects solo and small firm lawyers from executive overreach. The doctrine was adopted not to promote efficiency, but "to preclude the exercise of arbitrary power" and "to save the people from autocracy." *Myers v. United States*, 272 U.S. 52, 293 (1926) (Brandeis, J., dissenting). When courts foreclose judicial review, nothing stands between *Amici* and a president willing to end their practices by threat and intimidation. Allowing that practice to continue with judicial blessing threatens the very bedrock on which our legal system stands.

## CONCLUSION

These appeals represent far more than a personal grudge match between the

President and a handful of large law firms. The Executive Orders inflict real and immediate consequences on *Amici* — the solo practitioners and small firm lawyers who stand on the front lines of federal practice — and on the millions of Americans who depend on them for access to justice.

The Orders present an unconstitutional assault on the legal profession's independence, paving a path for the President to threaten any attorney with professional ruin for zealously advocating for clients and causes adverse to his administration's policies. The damage does not stop at BigLaw's door. Unlike large firms, *Amici* lack the institutional resources to defend against these attacks. Allowing these Orders to stand leaves the most vulnerable Americans without counsel, and hands any future administration a blueprint on how to silence the lawyers who dare to challenge it.

The lower courts got it right and have it right. This Court should affirm the judgments below.

ANDREA GOLDMAN*
Goldman Law Group
Newton, MA
*admitted only in Massachusetts

CHRISTINA A. JUMP
Jump Start Legal Justice Center PLLC
100 N. Central Expressway, Suite 537
Richardson, TX 75080

Dated: April 3, 2026.

Respectfully submitted,

*/s/ Carolyn Elefant*
Carolyn Elefant D.C. Bar No. 425433
LAW OFFICES OF CAROLYN ELEFANT
7315 Wisconsin Avenue
Bethesda, Maryland 20814
(202) 297-6100
carolyn@carolynelefant.com
Counsel for *Amici Curiae*
813 Solo and Small Firm Lawyers

## CERTIFICATE OF COMPLIANCE

I certify that the foregoing document complies with Fed. R. App. P. 29(a)(5) and

32(a)(5)(A) because it was prepared using Times New Roman 14-point type and

contains 4,668 words.

/s/ *Carolyn Elefant*

CAROLYN ELEFANT
7315 Wisconsin Ave. #400W
Bethesda, MD 20814
Telephone: (202) 297-6100
carolyn@carolynelefant.com

*Counsel for Amici Curiae*

ANDREA GOLDMAN*
Goldman Law Group
Newton, MA
*admitted only in Massachusetts

CHRISTINA A. JUMP
Jump Start Legal Justice Center PLLC
100 N. Central Expressway, Suite 537
Richardson, TX 75080

# CERTIFICATE OF SERVICE

I hereby certify that on April 3, 2026, I filed the foregoing Brief with the Court and

served it on opposing counsel by filing them through the Court's CM/ECF system.

All counsel of record are registered ECF users.

/s/ *Carolyn Elefant*

CAROLYN ELEFANT
7315 Wisconsin Ave. #400W
Bethesda, MD 20814
Telephone: (202) 297-6100
carolyn@carolynelefant.com

*Counsel for Amici Curiae*

ANDREA GOLDMAN*
Goldman Law Group
Newton, MA
*admitted only in Massachusetts

CHRISTINA A. JUMP
Jump Start Legal Justice Center PLLC
100 N. Central Expressway, Suite 537
Richardson, TX 75080

# APPENDIX

List of 813 Small Firm Amici

# *AMICI CURIAE* 813 SOLO AND SMALL FIRM LAWYERS

**Andrea Goldman**
Goldman Law Group
Newton, MA

**Charlie Germano**
Washington DC

**Bill Singer**
Singer & Fedun, LLC
Belle Mead, NJ

**Marc Meyer**
Law Office of Marc Meyer PLLC
Montgomery, TX

**Cynthia Replogle**
Cynthia Replogle IP Law
San Luis Obispo, CA

**Lainey Feingold**
Law Office of Lainey Feingold
Berkeley, CA

**Meagan McElroy Nardone**
McElroy Nardone Law LLC
Livingston, NJ

**Ryan Semerad**
Fuller & Semerad, LLC
Casper, WY

**Morgan Leigh**
MEL Legal PLLC
Washington, DC

**Kimberly Bennett**
K Bennett Law
Philadelphia, PA

**Mytili Bala**
Sitara Human Rights Law
San Diego, CA

**Brandi M. Bennett, Esq., CIPP/US**
Bennett IP Law
Minneapolis, MN

**Steven Brown**
S Brown Law LLC
Denver, CO

**Angelik Holloway**
Edmonds Law Office
Atlanta, GA

**Moloy K. Good**
The Good Law Clinic, PLLC
Vancouver, WA

**Renee Sophia Coulter**
Omnus Law
Detroit, MI

**Julia A. Clayton**
Law Office of Julia A. Clayton, P.C.
Emeryville, CA

**Victoria Santoro & Jessica Gray**
Santoro & Gray LLC
Boston, MA

**Taylor Tieman**
Legalmiga Law PC
Palos Verdes Estates, CA

**Kimberly Russell**
The Russell Law Firm PLLC
Washington, DC

**Michele Magar**
Oakland, CA

**Tracey Ingle**
Ingle Law, P.C.
Southborough, MA

**Renee Glover Chantler**
ChantlerLaw LLP
San Mateo, CA

**Robin E. Miller**
Law Office of Robin Miller
Berkeley, CA

**Christine Tetreault**
Law Office Of Christine M. Tetreault
West Springfield MA

**Virginia McMichael**
Appellate Law Group LLC
Radnor, PA

**Jordan Howlette**
Justly Prudent
Washington, DC

**Barbara Quinn Smith**
Law Offices of Barbara Quinn Smith
Mentor, OH

**Michael Neff**
Neff Injury Law
Atlanta, GA

**Russell W. Dombrow**
Dombrow Law Firm
Syracuse, NY

**Jo Anne Simon**
Jo Anne Simon, PC
Brooklyn, NY

**Rukayatu Tijani**
Firm for the Culture
Sacramento, CA

**Michelle K. Camp**
Kay Camp Law

**Danielle Bess**
South Atlanta Injury Lawyers, LLC
Atlanta, GA

**Crystal G. Lovett**
Crystal Sapphire Legal
Des Moines, IA

**Nancy Baum Delain**
Delain Law Office, PLLC
Schenectady, NY

**Anjana Turner**
Anjana Turner & Associates, PLLC
Dan Anjana Turner Law
Washington, DC

**Debby Winters**
Cascade Law Group
Fayetteville AR

**Cynthia Swanson**
Swanson Law Center, P.A.
Gainesville, FL

**Erika Bryant**
The Bryant Firm
Indianapolis, IN

**Mark Silver**
Law Office of Mark Silver, PLLC
Brooklyn, NY

**Wendi Lawson See**
Southeastern Law LLC
Summerville, SC

**Lenore C. Garon**
Law Office of Lenore C. Garon,
PLLC
Falls Church, VA

**Roseanne Eckert**
The Eckert Law Firm, PLLC
Orlando, FL

**Mandi Clay**
Three Thirteen Law PLLC
Plant City, FL

**Erica McKinley**
Erica McKinley, PLLC
Washington, DC
Jackson, MS

**Eric Toscano**
Tenant Law Group, PC
San Francisco, CA

**Sara Ovando**
Ovando Bowen LLP
CA

**Charity Anderson, Esq.**
Charity Anderson Law
La Jolla, CA

**Kimberly DeCarrera**
Springboard Legal
Atlanta GA

**Rhonda Cates**
Law Office of Rhonda Cates PLLC
Garland, TX

**Shannon McNulty**
The Village Law Firm
New York, NY

**Julie Hancock**
Your Virtual Advocate
De Pere, WI

**Mirriam Seddiq**
Seddiq Law
Rockville, MD

**Keisha Garner**
Garner Law PLLC
Washington, DC

**Amber D. McClain**
Jones Law Firm, PC
Centennial, CO 80112

**Elisabeth R. Myers**
Strategix Legal
Marrakech, Morocco

**Valentine Austriaco & Bueschel, P.C.**
Chicago, IL

**Renee M. Fairbanks**
Law Office of Renee M. Fairbanks
Santa Barbara, CA

**Grace E Wein**
Wein& Associates
Northbrook, IL

**Christopher J Chan**
Christopher J Chan IP Law LLC
Atlanta GA

**Brian Tannebaum**
Brian L Tannebaum PA
Miami FL

**Philip A. Feigin**
PFeiginLaw LLC
Morrison CO

**Stacy Bauer**
BauerGriffith, LLC
Beachwood, OH

**Antonio Glenn**
AMG Counsel, PLLC
Dallas, TX

**Mary Ellen Hulce**
Attorney At Law
Geneva, IL

**Natasha Nazareth**
Nazareth Bonifacino Law Benefit LLC
Rockville, MD

**Sue Saign**
Saign Law, PC
Morgan Hill, CA

**Andrea Vacca**
Vacca Family Law Group
New York, NY

**Michelle Cohen Levy**
The Law Office Of Michelle Cohen Levy
Lighthouse Point, FL

**Shayla N Waldon**
The Waldon Law Firm, PLLC
Delray Beach, FL

**Lara Pearson**
Law Office of Lara Pearson Ltd, PBC d/b/a Brand Geek
Incline Village, NV

**David Boundy**
Cambridge, MA

**Edmond Ford**
Ford, McDonald & Borden, P.A.
Manchester, NH

**Katya Sverdlov**
Sverdlov Law PLLC
New York NY

**Adam Cohen**
Cohen & Siegel, PLLC
White Plains, NY

**Perry Chappano**
Chappano Wood PLL
Columbus, OH

**Joi G. Kush**
Johnson Kush, P.C.
Colorado Springs, CO

**Barney Brannen**
Brannen & Loftus, PLLC
Hanover, NH

**Jason Meyer**
Princeton Business Law
Princeton NJ

**Elizabeth Baker**
Seattle WA

**Sean T. Carter**
The Carter Law Group, PC
Oakland, CA

**Gregory K Wells**
Shadoan, Michael & Wells, LLP
Rockville, MD

**James Hein**
Hein Business Law LLC
Portland, OR

**Dana Cisneros**
Cisneros Firm
Anaheim Hills, CA

**Jessica R. Friedman**
Attorney at Law
New York City

**David Hricik**
Macon, GA

**Madalyn McElwain**
McElwain Law
Denver, CO

**R. Griffith Thomas**
Griffith Thomas Law
St Petersburg, FL

**Gerry J. Elman**
Elman IP
Denton, TX

**Randolph Gaw**
Gaw | Poe LLP
San Francisco, CA

**Katrina  Zafiro**
ZafiroLaw, PLLC
Seattle, WA

**Eric Greenwald**
Law Offices of Eric A. Greenwald
Austin, TX

**David Saperstone**
Lawyers for Therapists PLLC
Remote in CO and MA

**Evan Goodman**
Goodman Corporate Law PLLC
Washington, DC

**Paul Rosenzweig**
Paul Rosenzweig, Esq.
Washington DC

**Michael Peacock**
Hotchkiss Hoffecker Peacock llc
Atlanta, GA

**Gregory L. Poe**

**Joshua Noffke**
Noffke Law
Birmingham, MI

**Lara DeCaro**
Bond Legal & Dispute Resolution
Services PC
San Francisco, CA

**Marc Jacobson**
Law Offices of Marc Jacobson, PLLC
New York, New York

**Jill Switzer**
Jill Switzer Attorney Mediator
Pasadena, CA

**Julian Sarafian**
For Creators by Creators PC
Folsom, CA

**Abigail Molina**
Molina Immigration
Springfield, OR

**Suzann Beckett**
Beckett Law LLC
Hartford, CT

**Elise Buie**
Elise Buie Family Law Group, PLLC
Seattle, WA

**John A.Gleason**
Gleason Law Office LLC
Columbus, OH

**Julie Reczek**
Reczek Chase Law
Louisville, KY

**M David Johnson**
Modern Family Law
Denver, CO

**Nick Coulson**
Coulson P.C.
Detroit, MI

**TM Law & Associates**
St Louis MO

**Denise Kirby**
The Law Office of Denise Kirby, LLC
Kansas City, MO

**Alexander Hartley**
The Hartley Law Firm
Kansas City, MO

**Elana Goodmann**
Horowitz Law
Fort Lauderdale, FL

**Stephen Chahn Lee**
Law Office of Stephen Chahn Lee,
LLC
Chicago, IL

**Inti Martínez-Alemán**
Ceiba Fôrte Law Firm
St. Paul, MN

**Steve Zemanick**
Four Reasons Legal
Denver, CO

**Reena Sikdar**
Valentine Austriaco & Bueschel, P.C.
Chicago, IL

**Kathleen E. Brennan**
The Brennan Law Group LLC
Chicago, IL

**Emily Sexton**
Sexton Law PLLC
Washington,  DC

**Catharine Blake**
Resolve Family Law
Concord, MA

**Ethan Chase**
Reczek Chase Law, PLLC
Louisville, KY

**Melissa Bobrow**
Law Office of Melissa Bobrow
San Diego, CA

**Amanda R. Conley**
Conley Law, P.C.
Alameda, CA

**Shaun Watchie Perry**
Law Office of Shaun Watchie Perry
Grapeview, WA

**Jennifer Hill**
Rosehill Law, PLLC
Tacoma, WA

**Starleigh Smith**
SKS Legal, PLLC
Wenatchee, WA

**Timothy Zerillo**
Zerillo Law Firm, LLC
Portland, ME

**David Heller**
The Law Office of David Heller,
PLLC
Plant City, FL

**Carol L Johnson**
C L Johnson Law Office, PLLC
Redmond, WA

**Carla N. Giammichele**
Giammichele Law, PLLC
Ithaca, NY

**Spears Manning & Martini**
Southport, CT

**Jennifer Bucher**
JB Law LLC
Seattle, WA

**David Shaw**
Shaw Law Group
Portland OR

**Nicholas Yanchar**
Yanchar Law Office
Portland, OR

**Rebecca Cambreleng**
Cambreleng & Marton LLC
Portland, OR

**Peter Crocker**
Law Office of Peter Crocker, PLLC
Seattle, WA

**Ashley Marton**
Cambreleng & Marton LLC
Portland, OR

**Eric D. Morton**
Clear Sky Law Group, P.C.
Oakland, CA

**Rachel K. Roberts**
Slide Alder Law PLLC
Shoreline, WA

**Oliver Platz**
Platz Law P.C.
New York, NY

**David Bouchard, Esq.**
Atlanta, GA

**T.R. Hoefle**
Hoefle Law, LLC
Belton, MO

**Jo Ritcey**
JRD Law PLLC
Washington, DC

**Elena Sullivan**
Endereza Law, PLLC
San Antonio, TX

**Nita Kundanmal**
Law Office of Nita Kundanmal
Hackensack, NJ

**Peter Holland**
Holland Law Firm, PC
Annapolis, MD

**Jay Alexander**
Alexander Arbitration LLC
Dillon, CO

**Subodh Chandra**
The Chandra Law Firm LLC
Cleveland, OH

**Sheila M Lake**
Lake Law Firm, P.A.
St Petersburg, FL

**Tahmina Watson**
Watson Immigration Law
Seattle, WA

**Elizabeth McMahon**
Law Office of Elizabeth L McMahon
Branford

**Stacy Grossman**
SGIP
Harrison, NY

**Ramon de la Cabada**
Law Office of Ramon de la Cabada,
P.A.
Miami, FL

**Lindsey Phoenix**
State of Missouri
DESE - Jefferson City MO

**Stephen Dane**
Dane Law LLC
Perrysburg, OH

**Demian Jackson**
Jackson IPG PLLC
Shipman, VA

**Danielle Van Lier**
Van Lier Law
Los Angeles, CA

**Candice O'Neil**
Hudkins and O'Neil PLLC
Hampton, NH

**Katrin Lewertoff**
Lewertoff IP Law Group, LLC
New York, NY

**Christopher Reid**
Reid Legal Consulting LLC
Princeton, NJ

**Jill G Weiss**
Jill G Weiss PA
Palm Beach Gardens, FL

**Rona L. Platt**
Smithtown, NY

**Eric F. Pierson**
Pierson Law
Oakland, CA

**Roger Sagal**
Sagal Law, LLC
Ridgway, CO

**Sejal Mistry**
Law Offices of Sejal Mistry
Oakland, CA

**Aubrie Hicks**
Dobson Hicks PLLC
Seattle, WA

**Suzann Moskowitz**
The Moskowitz Firm
Cleveland, OH

**Jennifer Arnett**
Arnett Litigation, LLC
Lafayette, CO

**Teveia R. Barnes**
Pro Bono Law Office
Sausalito, CA

**Alan R. Sankin**
Pro Bono Law Office
Sausalito, CA

**Rosanne Felicello**
Felicello Law P.C.
New York, NY

**Juliana Saxberg**
LexArtia Professional Corporation
Ottawa Ontario

**Charles Barquist**
**Eric Maschoff**
Los Angeles, CA
Park City, UT

**Elizabeth Marx**
PA Utility Law Project
Harrisburg, PA

**Lilah Rosenblum**
Rosenblum Immigration Law, PLLC
Washington, DC

**Annette M. Lamoreaux**
Law Offices of Annette Lamoreaux
Huntsville, TX

**Ciara Faber**
Monarch Legal Movement LLC
Denver, CO

**Julie King**
King Business and Patent Law, PLLC
Champaign, IL

**Kelly K Sondrini**
Sondrini Law Office
Hinsdale, MA

**Cheryl Morrison**
Law Office of Cheryl A Morrison
Mokena, IL

**Rebecca M. Young**
Rebecca M. Young, Attorney at Law
Marblehead, MA

**Emily Klick**
Klick Law
Boise, ID

**Michael D. Steger**
Law Offices of Michael D. Steger, PC
Orangeburg, NY

**Pamela Parker**
Parker Counsel Legal Services
Austin, TX

**Marc Borbely**
D.C. Tenants' Rights Center
Washington, DC

**Kenneth John Laska**
Segal & Laska, LLC
Plainville, CT

**Amy Robinson**
Giskan Solotaroff & Anderson
New York, NY

**Luecretia Dillard**
Lue Dillard, Attorney at Law PLLC
Houston, TX

**David Baum**
Baum Law Corp.
Los Angeles, CA

**Daniel Dykes**
Oakdale, CT

**Nicole Gardner**
Gardner Skelton PLLC
Charlotte, NC

**Betsy Brazy**
Law Office of Betsy Brazy
Alameda, CA

**John L Burnett**
Lavey and Burnett
Little Rock, AR

**David G. Sacks**
Judge David G. Sacks (Ret.)
Holyoke, MA

**Robert Kaufman**
Law Offices of Robert C. Kaufman
Bellevue, WA

**Breanna Geiger**
Geiger Family Law
Portland, OR

**Gavin Lentz, Esquire**
Gavin Lentz, Esquire
Philadelphia, PA

**Kristi Rothschild**
Santa Barbara, CA

**Devereux Chatillon and Lisa Weiss**
Chatillon Weiss PLLC
Mt. Kisco, NY

**Gregory M. O'Boyle**
Alpern Myers Stuart LLC
Colorado Springs, CO

**Casey D. Mayell**
The Mayell Legal Group, LLC
North Royalton, OH

**Abigail Schmitz**
Abigail Schmitz Law
Chicago, IL

**Susan M. Jenkins**
Washington, DC

**David Benowitz**
Price Benowitz LLP
Washington, DC

**David P. Heim, Esquire**

**Kean Maynard**
Philadelphia, PA

**Dineen Wasylik**
DPW Legal
Tampa, FL

**Esther Dominguez**
Esther Dominguez, Esq
Cambridge, MA

**Charles Sipio**
Sipio Law P.C.
Princeton, NJ

**John Mack Green**
John M. Green, Esq.
Solo, Murfreesboro, TN

**Marcus Pearson**
Pearson Law Group, PLLC
Bozeman, MT

**David Hoffman**
Boston Law Collaborative, LLC
Newton, MA

**Carmen Casado**
Casado Law
Berkeley, CA

**Joseph Scrofano**
Scrofano Law PC
Washington, DC

**James A Penney**
Seattle, WA

**Robert S. Fleishman**
Energy Resolve LLC
Columbia, MD

**Joseph T Monahan**
Monahan Law Group,LLC
Chicago, IL

**Deborah K. Marcuse**
Marcuse Law
Baltimore, MD and New York, NY

**Evan Raynes**
Symbus Law Group PLLC
Washington, DC

**A Antonio Pedrero**
Beauceant Foundation
Reston VA

**Jeffrey I. Gordon**
Javanti Law
Raleigh, NC

**Tonya Baña**
Tonya Baña LLC
Baltimore, MD

**Cody Salfen, Esq.**
The Salfen Law Firm, APLC
Los Gatos, CA

**Leah Gillis**
Leah Gillis Law
San Jose , CA

**Zachary Margulis-Ohnuma**
ZMO Law PLLC
New York, NY

**David Bosland**
Bosland Law, PLLC
Seattle, WA

**Perry M Chappano**
Chappano Wood PLL
Columbus, OH

**Mehdi Essmidi**
The Law Offices of Mehdi Essmidi
P.L.L.C.
New York, NY

**Jennifer LaBaire**
Law Office of Jennifer L. LaBaire
Leominster, MA

**Stephanie J. Vardavas**
Law Office of Stephanie J. Vardavas
Portland, OR

**Stephen Adams**
Law Office of Stephen Adams
Santa Cruz, CA

**Ronald R. Ward**
Law Office of Ronald R.  Ward PLLC
Seattle, WA

**Jeff Bauer**
BLG PLLC
Minneapolis, MN

**Hirsch Roberts Weinstein LLP**
Boston, MA

**Asia Wright**
The Wright Choice
Dallas, TX

**Dean N. Alterman**
Alterman Law Group PC
Portland OR

**Owen McGrann**
McGrannLAW LLC
Pittsburgh, PA

**Erdal Turnacioglu**
Erdal Employment Law, LLC
Verona, NJ

**Carl Fink**
Blue Planet Energy Law, LLC
Portland, OR

**Thomas G. Martin**
Foresight Legal Group, P.C.
Long Beach, CA

**Doris W. Gelbman, Esq.**
Gelbman Law PLLC
Charlottesville, VA

**Mitch Jackson, Esq.**
Jackson & Wilson, Inc.
Laguna Niguel, CA

**Sarah Nichols**
Nichols Law, P.C.
San Francisco, CA

**Neil Forester**
Forester Family Law PC
El Dorado Hills, CA

**Tom Spiggle**
The Spiggle Law Firm
Alexandria, VA

**Jessica Adler**
The Law Office of Jessica E. Adler
Washington, DC

**Mona Reza**
Stellar 5 Legal, LLC
Greenbelt MD

**Mindy Yocum**
Yocum Law
Shelby OH

**Brandy Mai**
Brandy Mai, PC
Savannah, GA

**Ben Golden**
Ben Golden Consulting PC
Seattle, WA

**William Mansfield**
Law Office of William M. Mansfield
Indianapolis, IN

**Margaret A OReilly**
Fairfax, VA

**Elizabeth L.A. Garvish**
Garvish Immigration Law Group,
LLC
Atlanta, GA

**Ryan McCarl and John Rushing**
Rushing McCarl LLP
Los Angeles, CA

**Christopher J. Huber**
The Huber Law Firm LLC
Atlanta, GA

**Anne Brafford**

**Merrill Baumann**
Merrill Baumann LLC
Lake Oswego OR

**Stacey Eunnae**
Eunnae at Law PLLC
Washington DC

**Karl Mill**
Mill Law Center
Los Angeles, CA

**Nancy J Mertzel**
Mertzel Law PLLC
New York, NY

**John Ratnaswamy**
The Law Office of John Ratnaswamy,
LLC
Chicago, IL

**Linda Priebe**
Washington, DC

**Farrin Solero**

**Julia Sullivan**
Law Office of Julia E Sullivan LLC
Annapolis MD
**Jana FitzGerald**

**Cat Moon**
C Moon Law
Franklin, TN

**Alexandra Golden**
Golden Law Center
Newton, MA

**Diana L. Bartolotta**
B-Law LLC
Glastonbury, CT

**David S. Secrest**
Law Offices of David S. Secrest. PC
Santa Barbara CA

**Suzelle Smith**
Howarth & Smith
Malibu, CA

**J. Paul Vance, Jr., Esq.**
Logan, Vance, Sullivan & Kores, LLP
Torrington, CT

**Danielle M.Wood**
Law Office of Danielle M. Wood
Boston, MA

**Daniel Berner**
Austin, TX

**Kathleen Megill Strek**
KMS Juvenile Law, PC
Eugene and Corvallis, OR

**Trudi Foutts Loh**
Trudi Foutts Loh , Attorney at Law
Westlake Village, CA

**Dana E. Heitz**
Heitz Legal, P.C.
New York, NY and Berlin, Germany

**Kai Jacob**
Kanzlei Jacob
Baden-Wurttemberg, Germany

**Melissa Hall**
MRH Enterprises, LLC
Arlington, VA

**Jennifer Wazenski**
Watershed Legal Counsel
Annapolis, MD

**Michael E. McCabe, Jr.**
McCabe & Ali LLP
Potomac, MD

**The Basile Law Firm**

**Adria Notari**
Notari Law
Fort Lauderdale, FL
**Edward J. Ungvarsky**
Ungvarsky Law, PLLC

**Daniel N. Arshack**
Arshack, Hajek & Lehrman
New York, NY

**Steven Chizen**
Chizen Law, PC
Oakland, CA

**Kathleen McDermott**
McDermott Law LLC
Annapolis, MD

**Anuar Ramirez-Medina, Esq.**
Seven Hills Law Firm
Oakland, CA

**Autumn Witt Boyd**
Law Office of Autumn Witt Boyd
PLLC d/b/a AWB Firm
Chattanooga, TN

**Michael W. Bartnik**
Law For Baby Boomers, PLLC
Bloomfield Hills, MI

**Rahil K. Swigart**
Swigart Law Group, APC
San Diego, CA

**Annette P. Heller**
Trademark & Copyright Attorney
Chesterfield, MO

**Andi Mazingo**
Lumen Law Center
Los Angeles, CA

**Paul D. Murphy**
**David E. Rosen**
Murphy Rosen LLP
Santa Monica, CA

**Jodi Green**
Antithesis Law PC
Los Angeles, CA

**John G. Balestriere**
**Vittoria M. Fariello**
**Michael J. Weiner**
Balestriere
New York, NY

**Nathalie Ferro, Esq.**
Law Office of Nathalie Ferro
Oakley, CA

**Klavens Law Group, P.C.**
Boston, MA

**Nathan A. Holcomb Esq., PC**
New York, NY

**Sarah Desormiers**
Integrated Tax Consultants, LLC
Falmouth, ME

**Bridget Elizabeth Butler, Esq.**
New York, NY

**Lissett Costa Ferreira, Esq.**
Meenan & Associates, LLC
New York, NY

**Joe Scroppo, Ph.D., J.D.**
Licensed Psychologist/Attorney &
Counselor at Law
Forensic Psychology Consulting
PLLC
Woodmere, NY

**Alan Rosenthal**
Law Office of Alan Rosenthal
Syracuse, NY

**Scott B. Tulman**
Law Offices of Scott B. Tulman &
Associates, PLLC
New York, NY

**Law Office of David Louis Cohen**
Kew Gardens, NY

**Theodore Bruce Godfrey**
Silver Spring, MD

**John M. Thompson**
**Linda J. Thompson**
Thompson & Thompson P.C.
Springfield, MA

**Maurice H. Sercarz and Roland G.
Riopelle**
Sercarz & Riopelle, LLP

**Cathy Iles**
Attorney at Law
Long Beach, CA

**Joel Leonard**
Portland, OR

**Joseph R. DeMatteo, Esq.**
Bernfield, DeMatteo & Bernfield,
LLP
Tarrytown, NY

**Greg D. Lubow, Esq**
6026 Main Street
Tannersville, NY

**Tracy Green**
Green & Associates
Los Angeles, CA

**Virginia G. Alvarez, Esq.**
New York, NY

**James E. Neuman, Esq.**
James E. Neuman, PC
New York, NY

**Michele Hauser**
Attorney at Law
Brooklyn, NY

**Mary R. Robberson**
**Maggie E. Schroedter**
**Rachel M. Garrard**
**Lane C. Hilton**
Robberson Schroedter LLP
San Diego, CA

**Amber Fayerberg**
Law Office of Amber Fayerberg
Santa Fe, NM

**Daniel A. Hochheiser**
Attorney At Law
Scarsdale, NY

**Elizabeth Kelley**
Law Office of Elizabeth Kelley

**Krantz & Berman LLP**
New York, NY

**Terrence Buehler**
The Law Office of Terrence Buehler
Oak Park, Il

**David J. Fryman**
Fryman PC
Valley Stream, NY

**EJ Hurst II**
Lexington, KY

**Daniel P. Donahue**
Donahue Law Firm, PLLC
Nags Head, NC

**Scott E. Squillace**
**Katherine Triantafillou**
Squillace & Associates
Boston, MA 02116
**Sercarz & Riopelle, LLP**
New York, NY 10022

**Lisa Solomon, Esq.**
Ardsley, NY

**Kristi A Bodin**
Kristi A Bodin Esq
Montague, MA

**Scott J. Goldstein**
Law Offices of Wenarsky & Goldstein
Ledgewood, NJ

**Ashley N. Minton**
Minton Law, PA
Fort Pierce, FL

**R. Wayne Richter**
Law Offices of R. Wayne Richter,
P.A.
Palm City, FL

**David Schwartz**
Ozurovich Schwartz and Brown
Torrance CA

**Mark Jaffe**
5 Bridges Law, PC
Sacramento, CA

**Patricia Bloom-McDonald**
Law Offices of Patricia Bloom-
McDonald
Westport, MA

**Cary Jacobson**
Jacobson Law, LLC
Columbia, MD

**Andrew Schierberg**
Stages Elder Law & Estate Planning
Florence, KY

**Miya Nazzaro, Esq**
Nazzaro Law
Seattle, WA

**Anthony G. Ryan**
Anthony G. Ryan, P. A.
Sarasota, FL

**Greg Siskind**
Siskind Susser, P.C.
Memphis, TN

**Parth Kalaria**
Kalaria Law PLLC
Dallas, TX

**Erin M. Glynn**
Atlanta, Georgia

**Joung W. Hwang, Esq.**
LawQuant LLC
Seoul, South Korea (NY-admitted)

**The Honorable Eric S. Brown**
former OH Chief Justice and retired
Judge
Columbus, OH

**Jennifer Ellis**
Jennifer Ellis, JD LLC
King of Prussia, PA

**Xinying Valerian**
Valerian Law, P.C.
Berkeley, CA

**Nydia Shahjahan**
Nydia Shahjahan, Esq. P.C.
New York, NY

**Michelle A. Estlund**
Estlund Law, P.A.
Coral Gables, FL

**Thomas J. Crane**
Law Office of Thomas J. Crane
San Antonio, TX

**Jake M. Gilbert**
Gilbert Law PLLC
New York, NY

**Wendy Musell**
Law Offices of Wendy Musell PC
Oakland, CA

**Samuel J. Vincent, Esq.**
Washington, DC

**Lynda Hinkle, esq.**
Law Office of Lynda Hinkle
Turnersville, NJ

**Ronni Jillions**
Washington DC

**Susan F. Smith**
Law Office of Susan F. Smith
Arlington, TX

**John Trimble**
The Law Office of John Trimble
Northville, MI

**Mary Winchell**
Winchell Law Firm
Shreveport, LA

**Linda L. Mastandrea**
Law Offices of Linda Mastandrea
Crystal Lake, IL

**Maureen Krasner**
Grosse Pointe Farms, MI

**Lisa Tanner**
Lisa Tanner Law, PLLC
Bee Cave, TX

**Wayne Novick**
Wayne Novick And Associates
Dayton OH

**Kenneth Ormes**
Law Office of Kenneth Ormes
Waltham MA

**Laura A. Curliss**
Laura A. Curliss Co. LPA
Yellow Springs, OH

**Lynne M. Carreiro**
Boston, MA

**Cathie Saadeh**
Saadeh P.C.
Bethesda, MD

**Michael Gao**
New York, NY

**Diane A. Seltzer**
The Seltzer Law Firm
Bethesda, MD

**Caroline S. Soodek**
Seasongood Law, Inc.
Chicago, IL

**Lawrence A. Husick**
Lipton, Weinberger & Husick
Malvern, PA

**Erica Doran, Esq.**
Law Office of Erica Doran, Esq.
Syosset

**Luana Horstkotte**
Law Office of Luana J Horstkotte
Martinez CA

**Shefali Lakhani**
Lakhani Legal PLLC
New York, NY

**Bridget Butler, Esq.**
Law Office of Bridget Butler, Esq.
New York, NY

**Nancy Chausow Shafer and Taryn Fisher**
Sage Counsel, LLC
Highland Park, IL

**James W. Hart**
The Hart Law Firm, P.A.
Raleigh, NC

**Seth A. Davis**
Seth A. Davis, Attorney at Law
Rye, New York

**David N**
Salem OR

**Joan C. Lenihan**
Joan C. Lenihan, Attorney at Law
Brooklyn, NY

**Ariel Berschadsky, Esq.**
Law Office of Ariel Berschadsky
New York, NY

**Cathleen Cooper Moran**
Moran Law Group
Redwood City, CA

**Marc Laredo**
Laredo, Smith & Kane, LLP
Boston MA

**Kathy A. Biehl**
Law Office of Kathy A. Biehl
Oak Ridge, NJ

**Adam P. Whitney, Esq.**
Law Office of Adam P. Whitney
Boston, MA

**George C. Palaidis**
Palaidis Law, PA
Fort Lauderdale, FL

**Erin Mae Glass**
Bellingham, WA

**Keith Doniphan Elston**
Elston Law Office, PLLC
Lexington, KY

**Andrea M. Wieder**
Jacobs, Anderson, Potter, Harvey &
Cecil, LLP
Chico, CA

**Ann F. Kiernan**
New Brunswick, NJ

**Thomas B. Cochrane**
Westerville, OH

**Virginia L Morrison**
New Orleans, LA
**Shona Armstrong**
Armstrong Law
Oakland, CA

**Julia Manela**
Eugene, OR

**James R Dole**
Eugene, OR

**Martin C. Brook**
Bloomfield Hills, MI

**Christopher S. Lucas**
Christopher S. Lucas and Associates
LLC
Camp Hill, PA

**Wayne A. Silver**
Law Office of Wayne A. Silver
Redwood City, CA

**Marcia S. Ginley, Esq.**
Boulder, CO

**Avani Shah**
San Jose, CA

**David Wright**
Law Office of David S Wright
San Francisco CA

**Dawn Capp**
Sacramento, CA

**Alexandra Golden**
Golden Law Center
Newton, MA

**Erica Peresman**
Birmingham, MI

**Sarah A. Peters**
Clear Compass Legal, LLC
Eugene, OR

**Emil Lippe Jr**
Lippe & Associates
Dallas, TX

**Donna M Sheen**
Laramie, WY

**Lynsey M. Barron**
Barron Law LLC
Atlanta, GA

**Antonia Reyes**
ANTONIA REYES LAW P.C.
Woodland Hills, CA

**David B. Jaffe**
Jaffe Counsel plc
Birmingham, MI

**Lynda M. Zukaitis**
Eugene, OR

**Heather Estep**
Long Beach, CA

**Samuel Salvatico Saltman, Esq.**
Belleville, NJ

**Douglas G. Robinson**
Retired Partner, Skadden, Arps, Slate,
Meagher & Flom LLP
Washington, D.C.

**Sue Ellen Lunbeck**
Orinda, CA

**Susan Elizabeth Mackenzie**
Memphis, TN

**Jessica Eaves Mathews**
Leverage Legal Group LLC
Seattle, WA

**Patricia Gillette**
San Francisco, CA

**Denise M. Quinterri**
Law Office of Denise M. Quinterri
PLLC
Tucson, AZ

**Elizabeth K. Abdnour**
Abdnour Weiker LLP
Lansing, MI

**Carrie LeRoy**
Palo Alto. CA

**Tricia Frances Lister**
Solo practitioner
Louisville, KY

**Dan Wachtell**
Law Office of Daniel F. Wachtell
New York, NY

**Suzanne Rosentswieg**
West Hollywood, CA

**James J. Belanger**
JBelanger Law PLLC
Tempe, AZ

**Nancy Gray**
Gray & Associates, P.C.
Los Angeles, CA 90064

**Scott DH Redman**
Scott DH Redman LLC
Chicago, IL

**Michael W. Malter**
Law Office of Michael W. Malter
Saratoga, CA

**Scott Ellerby**
Seattle-Kitsap Law, PLLC
Bainbridge Island, WA

**Catherine Reilly**
Reilly Immigration Law, PLLC
New York, NY

**Charles L Murray III**
CM3LAW
Los Angeles, CA

**David A. Bahr**
Bahr Law Offices, P.C.
Eugene, OR

**Jason A. Crotty**
Portland, OR

**Karen C. Burgess**
Burgess Law PC
Austin, TX

**Lesley Beth Curtis**
Langenkamp, Curtis, Price, Lindstrom
& Chevedden
Sacramento, CA

**Bonnie Smith**
Smith Law
Minneapolis, MN

**George H. Guyer, Attorney**
Guyer Law
Lake Oswego, OR

**Dawn Garcia**
Garcia Immigration Law PLLC
Franklin, TN

**Kevin Carolan**
Carolan Law, PC
Bend, OR

**Sharon Appelbaum**
Appelbaum Law, P.C.
San Diego, CA

**Barbara Katz**
Barbara Katz Law Firm
Atlanta, GA

**Jamie Rubin, Justine Young
Gottshall and Heather Nolan**
InfoLawGroup LLP
Chicago, IL

**Bhavleen Sabharwal**
Law Office of Bhavleen Sabharwal
NY, NY

**Jaimie Tucker**
Jaimie L. Tucker
Portland, OR

**Lauren G. Klein, Esq.**
Law Office of Lauren G. Klein
Nantucket, MA

**Jason J. Galek**
Galek Tax Law
Folsom, CA

**Dan Roth**
Law Office of Dan Roth
Berkeley, CA

**Loftus & Eisenberg, Ltd.**
Chicago, IL

**David W. Hsia**
Tjong & Hsia LLP
New York, NY

**Nancy K. D. Lemon**
Berkeley, CA

**Vonda Wolcott**
VKV Law Group, LLC
Baltimore, MD

**Ryan Moore**
Win on the Papers LLC
Lake Forest, IL

**Hung V. Nguyen**
The Nguyen Law Firm
Miami, FL

**Alicia M. Gamez**
Gamez Law
San Francisco, CA

**Chris P. Housh**
Housh Tax Law, A.P.C.
El Cerrito, CA

**Maureen P Williams**
Law Offices of Maureen P Williams
LLC
Trumbull CT

**Andres J. Correa**
Correa & Martinez
Miami, FL

**Matthew B. Kaplan**
The Kaplan Law Firm
Arlington, VA

**Michael D. Donovan**
Donovan Litigation Group, LLC
Malvern, PA

**Nuris E. Portuondo**
Juno Beach, FL

**Jordan D. Becker**
White Plains, NY

**Charles Spiegel, Esq.**
CharlesSpiegelLaw
San Francisco, CA.

**Joanne S. Agruso**
Hauppauge, NY

**Ruth O'Meara-Costello**
Law Office of Ruth O'Meara-Costello
Cambridge, MA

**Carol A. Shelly**
Shelly Law Offices
Doylestown, PA

**Daniel R. Zim, Esq.**
Zim Travel Law, PLLC
Vienna, VA

**Susan Gibbs**
Tiburon, CA

**Rita A. Sethi**
Sands Point, NY

**Bonnie H. Walker**
Law Office of Bonnie H. Walker
PLLC
New York, NY

**C. Paige Lee**
Paige Lee, Attorney at Law, PC
Stillwater, OK

**Susan Carns Curtiss**
Carns Curtiss Law, PLLC
Oklahoma City, OK

**Jordan Reis Cohen**
Brick & Mortar Legal PC
San Francisco, CA

**Arthur K. Thexton**
Thexton Law Offices
Wauwatosa, WI

**Brenda Gould**
Ashland, OR

**Peggy J. Bristol**
Law Office of Peggy J. Bristol, PC
Point Richmond, CA

**Shantel J. Kuntuzos**
Law Offices of Shantel J. Kuntuzos
Simi Valley, CA

**Norman J Ryker, III**
Chico, CA

**Gretchen W Taylor**
Beverly Hills CA

**Johanna B. Steinberg**
Johanna Steinberg Law PLLC
New York, NY

**Nicholas Goldman**
Nicholas Goldman Law
San Francisco, CA

**Eric O'Brien Kelley and Elizabeth Martin**
The Kelley Firm, PLLC
East Hampton, NY

**David B. Newdorf**
Newdorf Legal
Oakland, CA

**Ciarán O'Sullivan**
The Law Office of Ciarán O'Sullivan
San Francisco, CA

**A.T. Kippes**
A.T. Kippes, Lawyers & Counselors
San Francisco, CA

**Ruth Bogatyrow Kraft**
Kraft Employment Law PLLC
North Hills, NY

**Cynthia Granata**
Brookline MA

**Jonathan D. Lane**
JD Lane Law
Washington, DC

**Jonathan Katz**
Jon Katz, P.C.
Fairfax, VA

**Nathaniel P. T. Read**
N. Read & Co. PLLC
New York, NY

**Karen Bower**
Law Office of Karen Bower
Washington, DC

**Ilene B Belinsky**
Law Offices of Ilene B. Belinsky, P.
C.
Brockton, MA

**Kristin Rhodus**
Rhodus Law Firm, PLLC
Largo FL

**Muhammad Elsayed**
Elsayed Law PLLC
Fairfax, Virginia

**Beth J. Kushner**
Milwaukee, WI

**Philip Leland Partridge**
Partridge Dispute Resolution, LLC
Orlando, FL

**M Nicol Padway**
Padway & Padway Ltd.
Milwaukee, WI

**Annie Seifullah**
Incendii Law PLLC
Brooklyn, NY

**Terry R. Leoni**
Leoni Law
Walnut Creek, CA

**Law Office of Israel Chávez**
Las Cruces, NM

**Stacy Monahan Tucker**
Monahan Tucker Law
Woodinville WA

**Sharon M. Davison**
Law Office of Sharon M. Davison
New York, NY

**Krislyn M Holaday**
Brookfield, WI

**Jenifer Foster**
Washington, DC

**Carol L. Buell**
Carol L. Buell Law & Mediation
PLLC
New York, NY

**Karen J Langsley**
Langsley Mills Law LLC
Denver, CO

**Robert M. Finkel**
FINKEL LAW GROUP, PLLC
NY, NY

**Diana M. Savit**
Savit Law Firm, LLC
Bethesda, MD

**Lorraine M. Greenberg**
Chicago IL

**Pamela H. Roth**
The Roth Law Firm PLLC
Washington DC

**P. Tristan Bourgoignie**
Tristan Bourgoignie, P.A.
Miami, FL

**Kym B. Rivellini**
deVlaming & Rivellini, P.A.
Clearwater, FL

**Stephen Navarre**
Chicago, IL

**Timothy W. Davis, Esq.**
Law Office of Timothy W. Davis LLC
Baltimore, MD

**Amy F. Stengel**
Amy F. Stengel, Attorney & Mediator
LLC
Boulder, CO

**Stacie H. Rosenzweig**
Milwaukee, WI

**Hillary Sobel, Esq.**
New York, NY

**Lee Brown, Attorney, retired**
Cambridge, MA and Hancock, NH

**Clay H. Greenberg**
Law Office of Clay H. Greenberg
PLLC
New York, NY

**Stephen K. Burt, Esq.**
S.K. Burt Law, P.A.
Orlando, FL

**Inga Miller**
Miller Property Law
San Francisco, CA

**Kevin Dillon**
Voice for Justice Law PLLC
Richmond, VA

**Cindy Horesh**
Cindy L. Horesh, PLLC
New York, NY

**Tyler Rougeau**
San Francisco, CA

**Anna Braun**
Braun Law LLC
Salem, OR

**Annie Lilienthal Mason**
Holt & Mason, PC
Las Cruces, NM

**John Gear**
John Gear Law Office
Salem, OR

**Robyn Smith**
Law Office of Robyn Smith
Louisville, KY

**Brian K. Esser**
Law Office of Brian Esser PLLC
Brooklyn, NY

**Dorene A. Kuffer**
Law Office of Dorene A. Kuffer, P.C.
Albuquerque, NM

**Justie Nicol**
Colorado Lawyer Team
Denver, CO

**Benjamin Charkow**
New York, NY

**Jonathan Pollard**
Pollard PLLC
Fort Lauderdale, FL

**Karen A. Kishbaugh**
Kishbaugh Law Firm, LLC
Denver, Colorado

**Daniel Wayne**
San Francisco, CA

**Ira D. Joffe**
Attorney at Law
Bellaire, TX

**Sandra Cohen**
Cohen & Buckmann PC
New York, NY

**Christine Spagnoli**
Greene, Broillet & Wheeler
El Segundo, CA

**Paul D. Newell**
Law Office of Paul D. Newell
New York, NY

**Anne Mania**
Law Office of Anne Mania
Oakland CA

**Deborah A. Stencel**
Milwaukee, WI

**Kathleen Anne Clark**
Servant Lawyership
Pleasant Hill, CA

**Roujin Mozaffarimehr**
ImmiCore Law, PLC
San Jose, CA

**Marc Dann**
DannLaw
Cleveland, OH

**E.J. Hong**
Law Offices of E.J. Hong, P.C.
Palo Alto, CA

**Elizabeth Jester, Esq.**
Jester and Williams LLC
Washington, DC

**Neil J Berman**
Common Sense Legal Counseling
Somerville  MA

**John O'Grady**
O'Gady Law Group
San Francisco, CA

**Nitin Sud**
Sud Law P.C.
Bellaire, TX

**Charles T.C. Compton**
Compton Antitrust Law Office
Portola Valley, CA

**Matthew S. Brockmeier**
Antithesis Law
Boulder, CO

**Robert P. Goldman**
Goldman Drake LLP
Salem, MA

**Barbara J Baird**
Attorney at Law
Indianapolis, IN

**Fariba Faiz**
San Francisco, CA

**Karen Dorothy Amos, Esquire**
Columbia, MD

**Barry S. Balmuth**
Barry S. Balmuth, P.A.
Palm Beach Gardens, FL 33410

**James Pooley**
James Pooley PLC
Menlo Park, CA

**Pegah Afshar**
Fortis Law, LLC
Bethesda, MD

**Christopher Millard**
The Law Office of Christopher
Millard, LLC.
Baltimore, MD

**Richard S. Dodd II**
Dodd Legal LLC
Bethesda, MD

**Sam Wayne**
Wayne Law S.C.
Madison, WI

**Raegen N. Rasnic**
Skellenger Bender, P.S.
Seattle, WA

**Elizabeth Conklyn, Esq**
Frederick MD

**Christopher Cooke**
Murphy Cooke LLP
Burlingame, CA

**Alexander Porro**
Porro Law PLLC
Miami, FL

**David S. Goldberg, Esq.**
Gaithersburg, MD

**Patricia Kakalec**
Kakalec Law PLLC
New York, NY

**Omar Figueroa**
The Law Offices of Omar Figueroa, Inc.
Sebastopol, CA

**Donald D. Hecht**
Law Office of Donald D. Hecht
Baltimore, MD

**Gerardine M. Delambo**
Attorney at Law
Baltimore Md

**Christopher Marlborough**
The Marlborough Law Firm, P.C.
Lynbrook, NY

**Julie Anne Short**
Fitchburg, WI

**Kimberly P Sebranek**
Madison, WI

**Laila Khosroabadi**
Law Office of Laila Khosroabadi, APC
San Diego, CA

**Luis M. Montes, Esq.**
Law Offices of Luis M. Montes
Walnut Creek, CA

**Benjamin L. Jerner**
Jerner Law Group, P.C.
Philadelphia, PA

**Hannah Stitt**
Tectonic Law PC
San Francisco, CA

**Michael P. Richman and Claire Ann Richman**
Richman & Richman LLC
Madison, WI

**Judith A Parker**
The Winemakers' Lawyer
Portland, OR

**Ryan Knutson, Esq.**
Knutson Law Offices
Oakland, CA

**Kevin Mintzer**
Law Office of Kevin Mintzer, P.C.
New York, New York

**A Joseph Ross**
Law Office of A Joseph Ross, JD
Newton, MA

**Deborah H. Karpatkin**
Law Office of Deborah H. Karpatkin
New York, New York

**Stephen Bergstein**
Bergstein & Ullrich
New Paltz, NY

**James Stuart**
Law Offices of James Stuart
Rockville, MD 20850

**Christopher D. Watkins**
Watkins Law
New Paltz, NY

**Kristina L. Selset**
Attorney at Law
Seattle, WA

**Tabetha Hinman**
Hinman Legal PC
San Jose, CA

**Keith Doniphan Elston**
Elston Law Office, PLLC
Lexington KY

**Mark Herbst**
Herbst Law, LLC
Annapolis, MD

**Matthew J. Gluck**
Gluck Daniel Atkinson LLP
San Francisco, CA

**Jianwei Wang, Esq.**
San Mateo, CA

**Christie Dudley**
Christie Dudley, Attorney at Law
San Francisco

**Dwight M. Kealy**
Las Cruces, NM

**Michelle J Adams**
M. J. Adams Law
Darnestown, MD

**Jason C. Crump, Esq.**
JAY CRUMP, P.A.
Lanham, MD

**Lester A. Pines**
Madison, WI

**William T. Bishop**
T.D. Bishop Law, PLLC
Virginia Beach, Virginia

**James Ristvedt**
Consumer Justice Law Firm
Scottsdale, AZ

**Paul Glusman**
Law Office of Paul Glusman
Berkeley, CA

**David Mou**
Mou Legal PLLC
Queens, NY

**James Williams, Esq**
Jester and Williams LLC
Washington DC

**Feras Mousilli**
Lloyd & Mousilli, PLLC
Houston, TX

**Stephen E Moss**
Rockville, MD

**Ilana Haramati**
New York, New York

**Diana Valle**
The Valle Law Firm, LLC
Bethesda, MD

**Mary L. Topliff**
Law Office of Mary L. Topliff
San Francisco, CA

**Willy Wilson**
Wilson Williams LLC
New York, NY

**Vanessa Pena**
San Diego, CA

**Stephan Kyle**
KYLE LAW CORPORATION
San Francisco, CA

**Michael J. Allen, Esq**
McFarland, WI

**Olivia Sanders**
Los Angeles

**Shaina Jensen**
Boise, Idaho

**Charles J Herring**
Law Office of Charles J. Herring
Towson, MD

**Teresa D. Bishop, Esq.**
T.D. Bishop Law, PLLC
Virginia Beach, VA

**Penny Marshall**
Newark, DE

**Therese M. Lawless**
Lawless, Lawless & McGrath
San Francisco, CA

**Joanne S. Agruso**
Hauppauge, NY

**Catherine Merino Reisman**
Reisman Gran Zuba LLP
Cherry Hill NJ

**Lakeila Rayshawn Stemmons**
Stemmons Strategies
Washington, DC

**Cynthia Hatten Unglesbee**
Capriolo & Unglesbee, P.A.
Westminster, MD

**Dorene Haney**
Neal and Haney PLLC
Washington DC

**Lisa A. Coppola**
The Coppola Firm
Buffalo, NY

**Lacey L. Gourley**
Austin, TX

**Laura Tise Magnuson, Esq.**
Germantown, MD

**Diana Magazine Schobel, Esquire**
DMS LAW, LLC
Frederick, MD

**Timothy Tinsman**
Law Office of Timothy J. Tinsman,
Esq., LLC
Gaithersburg, MD 20878

**Heather M. Taylor DuCharme**
HMTD Law Office, LLC
New Prague, MN

**David H. Friedlander**
David H. Friedlander, Esq., P.C
Mount Kisco, NY

**Zoa D. Barnes**
Zoa D. Barnes Law, Inc
Westminster , MD

**Carol A. Wright**
St. Petersburg, FL

**Andrea Levy**
Burke Levy PC
Westborough MA

**Margaret Lynn Williams, Esquire**
M. LYNN WILLIAMS, LLC
Hagerstown, MD

**Molly R. Soiffer & Karen L. Witherell**
Bove Langa Witherell & Soiffer P.C.
Boston, MA

**Patrick Burke**
Burke Levy PC
Westborough MA

**Darcy A. Shoop**
Darcy A. Shoop, LLC
Rockville, MD

**Nathan E. Hoyle, Esquire**
Mount Airy, MD

**Cristal Robinson**
Robinson Law
Charlotte, NC

**Laureen Mullins**
Law Office of Laureen J Mullins
Fort Washington, MD

**Robert Thurston, Esq.**
Thurston Law Offices LLC
Marlton, NJ

**Jeanne K. Aelion, Esq.**
Bowie, MD

**David R. Giles**
Law Office of David R. Giles
South Orange, NJ

**James N. Charles**
Law Office James N. Charles
Celebration, FL

**Thomas W. Cook**
Thomas Cook Intellectual Property Attorneys
Corte Madera, CA

**Victor Berger**
Berger & Burns, LLC
Columbia MD

**Crystal Gaudette**
Gaudette Law & Mediation, Inc.
Pacific Grove, CA

**Whistleblower Law Collaborative LLC**
Boston, MA

**Nancy N. Fey**
Silver Spring, MD

**Joseph C. Hangarter**
Barbour & Hangarter, P.A.
Waldorf, MD

**Elaine Fitch**
Kalijarvi, Chuzi, Newman & Fitch, P.C.
Washington, DC

**Kara Jennings**
Law Office of Kara Jennings LLC
Toledo, OH

**Jessica Block and Sigmund J. Roos**
Block & Roos, LLP
Boston, MA

**Joseph C. Hutcheson, II**
Plymouth, MA

**Stephen J. Kleeman**
Law Offices of Stephen J. Kleeman
Towson, MD

**Nina J. Ginsberg**
Greenspun Shapiro Ginsberg & Yang, PC
Fairfax, Virginia

**Julie Stoil Fernandez**
Law Firm of Julie Stoil Fernandez
Kingston, NY

**Shekar Jayaraman, Esq., LL.M.**
Jayaraman Law, LLC
Chicago, IL

**Matthew Sutton**
Law Office of Matthew Sutton
Medford, OR

**Elisabeth A Gavin**
Mount Prospect, IL

**Sara Matlin**
Law Office of Sara Matlin, DBA
Matlin Legal
Redwood City, CA

**Evangeline Stratton**
Stratton Legal, PLLC
Bainbridge Island, WA

**Rasham Nassar**
PHAROS LAW PLLC
Poulsbo, WA

**Stephen A. Friedman**
Joseph, Greenwald & Laake, P.A.
Rockville, MD

**Miriam H. Sievers**
Amos Perrick, LLC
Columbia, MD

**Lynne Bernabei**
Bernabei & Kabat, PLLC
Washington, DC

**Alan R. Kabat**
Bernabei & Kabat, PLLC
Washington, DC

**Gregory Gann**
Gann Partnership
Baltimore, Md.

**Shari Gribbin**
CNK Solutions
Washington, DC

**Jeffrey V. Mehalic**
Mehalic Law PLLC
Morgantown, WV

**Carla Fassbender**
Fassbender Law, PLLC
Cleveland, NC

**Scott N. Richardson**
Law Office of Scott N. Richardson.
P.A.
West Palm Beach FL

**Michael Rapkin**
Rapkin & Associates, LLP
Marina del Rey, CA

**Jeff Griffith**
Law office of Jeff Griffith, chartered
Westmisnter MD

**Lawrence Finegan**
Lawrence Finegan, LLC, Attorney at
Law
Frederick, Md

**Susan Hintze**
Hintze Law PLLC
Seattle, WA

**Michael Hintze**
Hintze Law PLLC
Seattle, WA

**Neubia L. Harris, PLLC**
The Law Office of Neubia L. Harris,
PLLC
Raleigh, NC

**Rowena C. Seto**
Medina Seto Law Group
San Francisco, CA

**Sam Castic**
Hintze Law
Seattle WA

**Jessica Eyland**
Stern Tannenbaum & Bell LLP
New York NY

**Amanda Beane**
Law Office of Amanda Beane, P.C.
Seattle, Washington

**Rosemary Halligan**
Stern Tannenbaum & Bell LLP
New York, New York

**Jonathan Bressman**
Dover, NJ

**Cheryl G. Kushida**
Compass Legal
Palo Alto, CA

**Paula Heyman**
Austin, TX

**Distinguished Emeritus Professor
Ron Bretz**
Lansing, MI

**David S. Tannenbaum**
Stern Tannenbaum & Bell LLP
New York, NY

**Astkhik Levantian**
Law Office of Astkhik Levantian
Oakland, CA

**Jonathan R. Bell**
Stern Tannenbaum & Bell
New York, NY

**Gregory T. Victoroff, Esq.**
Greg Victoroff & Associates
Santa Monica, CA

**Anne Gyemant Paris**
Gyemant Paris Law
San Francisco, CA

**Antonio P. Garcia, Jr.**
Law Office of Antonio P. Garcia, Jr.
San Francisco, CA

**David Sanchez**
Sanchez & Amador, LLP
Los Angeles, CA

**Kathryn Jenkins**
Seattle WA

**Karen S. Frieman**
Stern Tannenbaum & Bell LLP
New York, New York

**David N.Hoffman**
New York, New York

**Kanika Chander**
Cloudbreak Legal PLLC
Seattle, Washington

**Jason Wolford**
San Francisco, CA

**Jennifer Ruehr**
Hintze Law PLLC
Ravenna, OH

**Nikki Kolhoff**
Sanchez & Amador, LLP
Los Angeles, CA

**Alexander Rufus-Isaacs**
Rufus-Isaacs Acland & Grantham
LLP
Beverly Hills, CA

**Caitlin Elledge Bankston**
Sobieski, Messer & Elledge, PLLC
Knoxville, TN

**Aegis J. Frumento**
Stern Tannenbaum & Bell LLP
New York, NY

**Lucinda Lee**
Law Office of Lucinda Lee
San Rafael, CA

**Stewart Stern**
Stern Tannenbaum & bEll LLP
New York, NY

**Jessica S. Kern**
The McKeon Law Firm
Gaithersburg, MD

**Jennifer Jaynes**
Law Offices of Jennifer Jaynes, P.C.
San Francisco, CA

**Shelly D. McKeon**
The McKeon Law Firm
Gaithersburg, MD

**Eva G. Jellison & David J. Nathanson**
Jellison & Nathanson, LLP
Boston, MA

**Philip W. Hoffman**
San Marcos, CA

**Alan Pick**
Los Angeles CA

**Nathaniel P. T. Read**
N. Read & Co. PLLC
New York, NY

**Christian Schreiber**
Olivier & Schreiber PC
Oakland, CA

**Lawrence Schaner**
Schaner Dispute Resolution LLP
Chicago, IL

**Keith R. Galbut**
Galbut Beabeau, PC
Scottsdale, AZ

**Linda Redlisky, Esq.**
Pelham, NY

**Benjamin J. Rowland**
Cheyenne, WY

**Matthew B. Hand**
Rockville, MD

**A. Thomas Stubbs**
Stubbs Law Office, LLC
Decatur, GA

**Alicia Calzada**
Alicia Wagner Calzada, PLLC
San Antonio, TX

**Charles Morrow**
Galbut Beabeau, P.C.
Scottsdale, AZ

**Jonah Chew**
Law Office of Jonah Chew
San Francisco, CA

**Kathryn McCollough Long**
Evanston, IL

**Lucy Lu**
aiLegal Law
Atlanta, GA

**David Trachtenberg**
Trachtenberg & Arena, LLP
New York, NY

**Stephen Arena**
Trachtenberg & Arena, LLP
New York, NY

**Brittaney D. de la Torre**
Sanchez & Amador, LLP
Los Angeles, CA

**John E. Fasesky**
Law Offices of John E. Fasesky
San Francisco, CA

**Richard C. Dayton**
Dayton Law Firm, P.C.
San Jose, CA

**Boaz Green**
Boaz Green Law LLC
Washington, DC

**Steven S. Michel**
Santa Fe, NM

**Dr. Gregory B. Adams**
Charleston, SC

**Julia Barnes**
Barnes Mediation and Law, P.C.
Santa Fe, NM

**Valerie McGinty**
Law Office of Valerie T. McGinty
San Mateo, CA

**Sean D. Doddy**
Doddy Law, PLLC
New York, NY

**Laurie Phillips**
Law Office of Laurie Phillips
Tulsa, OK

**Corinne Taylor-Davis, Esq.**
Rosetta Law LLC
Oklahoma City, OK

**Rudolph Delson**
Law Office of Rudolph Delson
Sacramento, CA

**S. Mona Reza**
Stellar 5 Legal, LLC
Greenbelt, MD

**Paige Mackey Murray**
Paige Mackey Murray LLC
Boulder, Colorado

**Maria Hall**
Maria Hall Law, APC
Long Beach, CA

**Brian A. Ford**
Law Office of Brian A. Ford
San Francisco, CA

**Eva Elisdriel Grooters**
The Grooters Law Office
Eugene, OR

**Robert Goodman**
Law Office of Robert A. Goodman
Oakland, CA

**Beatrize Martinez**
Juvemi Law
Oklahoma City, OK

**Tarsila Reybitz Crawford**
Lebanon, TN

**Karen R. Cole**
Law Firm of Karen Cole
Minneapolis, MN

**S. Leeann Thornhill**
Thornhill & Holt
Louisville, KY

**Erika K. Orcutt**
Orcutt Law Offices, LLC
Kennesaw, GA

**Anthony Kornarens**
Anthony Kornarens, APC
Long Beach, CA

**Katie L. Griffin**
Griffin & Sears, PLLC
Claremore, Oklahoma

**C. Noah Sears**
Griffin & Sears, PLLC
Claremore, OK

**Jay Stratton**
Stratton immigration pllc
Seattle, WA

**Amanda L. Smith**
Law Office of Amanda L. Smith,
PLLC
Cape Girardeau, MO

**Kathleen J Becket**
Law Office of Kathleen J Becket
Altadena,CA

**Ginger Murray**
Your Family Law Center
Madison, WI

**Monique Olivier**
Olivier & Schreiber
Oakland, CA

**Adrienne Fischer**
Basecamp Legal PC
Denver, CO

**Neal Cohen**
Neal Cohen Law
Takoma Park, MD

**Kyle Carney**
Carney Law PLLC
Fort Worth, TX

**Melenni Babach**
Babach & Davenport Legal
West Hollywood

**Matthew G. Goodwin**
The Law Office of Matthew G.
Goodwin
West Hollywood

**M Boulette**
Boulette PLLC
Minneapolis, MN

**Carol L. Buell, Esq.**
Carol L. Buell Law & Mediation,
PLLC.
New York, NY

**Lynda Hinkle**
Law Offices of Lynda Hinkle, LLC
Turnersville NJ

**Stephanie Caballero, Esq.**
The Surrogacy Law Center, APC
Carlsbad, CA

**Toby Phoebe E. Adams, Esq.**
Law Office of Toby Adams
Hayward, CA

**Katherine L. MacPherson**
Grand Haven, MI

**Jim Black**
ImpactGC, LLP
Washington, DC

**Kathryn L. Tucker, JD**
National Psychedelics Association
Leavenworth, WA

**Laura W. Patton**
Planning Your Legacy PC
Orinda, California

**Lauren E. Williams**
Williams & Walsh, LLC
Charleston, SC

**Hal Lieberman**
NewYork, New York

**Leslie A. Farber**
Montclair, NJ

**Bennett Epstein**
Epstein Sacks PLLC
New York, NY

**Thomas E. Luebben**
Law Offices of Thomas E. Luebben
PC
Santa Fe, NM

**Harriett Galvin**
New York, NY

**Lawrence J Aldrich**
Attorny, (Member DC Bar)
Scottsdale, Arizon

**Christina A Jump**
Jump Start Legal Justice Center PLLC
Richardson, Texas

**Mark B. Sheppard**
Law Offices of Mark B. Sheppard
Wayne, PA (Philadelphia Metro)

**Louis A Santiago**
Santiago Law Firm, LLC
Portland, Oregon

**Joseph-Michael "Rocky" Mckay**
Retrograde Legal PLLC
Phoenix, Arizona

**Jennifer A. Gundlach, Emily and Stephen Mendel Distinguished Professor of Law and Clinical Professor of Law**
Maurice A. Deane School of Law, Hofstra University
Hempstead, NY

**Nesta N. Johnson**
Nesta Rose Consulting, PLLC
Northeast Pennsylvania

**Mirriam Z Seddiq**
Seddiq Law Firm
Rockville, Maryland

**Robert C. Thurston, Esq.**
Thurston Law Offices LLC
Marlton, NJ

**Trudi Foutts Loh**
Westlake Village CA

**James Saranteas**
Raleigh, NC

**Kristen J. Moyer, Esq.**
Belmont NC

**Jesse Womble Jones**
Jesse Jones Law
Lillington, NC

**Mark B. Saku, Esq.**
Law Offices of Mark B. Saku PLLC
Seattle, WA / Berlin, Germany

**Jeff Bishop**
Winston-Salem, NC

**Nancy Mayer**
Nancy Mayer, Attorney at Law, PLLC
Durham, NC

**Ilene B. Belinsky, J. D.**
Law Offices of Ilene B. Belinsky PC
Canton, MA

**ADZ Law, LLP**
Belmont, CA

**Theodore Bruce Godfrey**
Silver Spring, Maryland

**Catherine R. Gellis**
Sausalito, CA

**J Thomas Spiggle**
The Spiggle Law Firm
Alexandria, VA

**Leslie R. Neilan**
Law Offices of Paul G. Neilan
Highland Park

**Jodi Miles**
Carpe Argentum Coaching, LLC
Atlanta, GA

**Wendy E. Marcotte**
Marcotte Law, PLLC
Marquette, MI

**Sid Peddinti**
Dallas, Tx

**Morgan E. Leigh**
MEL Legal PLLC
Washington, DC

**Bridget Butler**
Law Office of Bridget Butler, Esq.
New York, New York

**Adriana Silva**
Silva Legal, PLLC
Orlando, FL
**William Purdy**
Purdy Law Practice LLC
Portland, Oregon

**Michael J. Goldstein**
Goldstein & Associates, Ltd.
Northbrook, Illinois

**Marc H. Stein, Esq.**
Weston, Connecticut

**Andrea Kelly Smethurst**
Andrea Kelly Smethurst Law, P.C.
Walnut Creek, California

**Kyle Clark**
Law Office of Kyle Clark
Milwaukie, OR

**Kenneth H Prochnow**
Prochnow Law Office
Redwood City, CA

**Ann Groninger**
Johnson & Groninger PLLC
Charlotte, North Carolina

**Jennifer Iliana Segnere**
Johnson & Groninger
Durham, NC